**AGRIGENETICS, INC., Plaintiff,**

v.

**PIONEER HI–BRED INTERNATIONAL, INC., Defendant,**

**Pioneer Hi–Bred International, Inc., Counter Claimant,**

v.

**Agrigenetics, Inc., Counter Defendant.**

**No. 1:08–cv–00802–TWP–TAB.**

United States District Court, S.D. Indiana, Indianapolis Division.

Dec. 16, 2010.

Aaron M. Staser, Jennifer Lynn Schuster, Barnes & Thornburg LLP, Indianapolis, IN, for Plaintiff.

Brian C. Swanson, Bartlit Beck Herman Palenchar & Scott LLP, Chicago, IL, Christopher J. Braun, Shelley M. Jackson, Todd J. Janzen, Plews Shadley Racher & Braun, Indianapolis, IN, Lindley J. Brenza, Sundeep K. Addy, Bartlit Beck Herman Palenchar & Scott LLP, Denver, CO, for Defendant.

Deborah Pollack-Milgate, Donald E. Knebel, Barnes & Thornburg LLP, for Plaintiff/Counter Defendant.

### AMENDED ENTRY ON PLAINTIFF'S PARTIAL SUMMARY JUDGMENT

TANYA WALTON PRATT, District Judge.

Plaintiff Agrigenetics, Inc. d/b/a Mycogen Seeds formerly d/b/a Mycogen Plant Sciences ("*Mycogen*"), filed this action for breach of contract and declaratory judgment. Defendant, Pioneer Hi–Bred International, Inc. ("*Pioneer*"), counterclaimed for declaratory judgment. This matter comes before the Court on Mycogen's Motion for Summary Judgment on whether Pioneer has breached the relevant terms and requirements of the Section 4.2 of the 1995 Collaboration Agreement. The issues have been fully briefed. Moreover, the Court entertained oral arguments on August 24, 2010.

For the reasons stated herein, the Court **GRANTS** Mycogen's Motion for a Partial Summary Judgment.

### I. *FACTUAL BACKGROUND*

Mycogen, a seed company based in Indianapolis, Indiana developed technology relating to gene encoding. At the time of the Collaboration Agreement ("*Agreement*"), Mycogen owned and controlled technology and patent rights relating to genes from bacteria called Bacillus thuringiens ("*Bt genes or Bt traits*") which had previously been found effective in killing different crop pests, such as corn borer and corn rootworm. Although Mycogen had rights to the relevant types of *Bt* genes, it lacked the technology and expertise to insert and breed such genes into multiple corn plants—a step necessary to capitalize on the potential value of its gene library. [Dkt. 70 at 1–2].

At the time of the Agreement, Pioneer was one of the largest hybrid seed corn companies in the world. Pioneer developed, owned, and controlled certain technology relating to (1) plant breeding and genetics and (2) the introduction and expression into plants of genes encoded with insecticidal proteins of the Bacillus species. Both Mycogen and Pioneer saw the potential benefit of collaboration between the two companies. Mycogen saw value in working with "the leading seed company" because Pioneer's use of Mycogen technology would publicize and legitimize the quality of that technology, perhaps opening other doors for Mycogen down the road. [Dkt. 70–3 at 40:1–7]. And Pioneer recognized the value in procuring and incorporating *Bt* traits into its own commercial crops.

Mycogen and Pioneer entered into the Agreement with the goal of combining their respective technologies and patent rights and financial and marketing capabilities in order to create a seed corn resistant to mites, insects, and nematodes. The Agreement involved four essential components:

(1) Combine all current and future BIP genes and enabling technology and patent rights of both parties under joint Pioneer/MPS (Mycogen Plant Sciences) research programs ... for genetically engineered insect, mite and nematode resistance traits thru transformation with BIP genes to control certain pests of each crop;

(2) Create an environment and structure under the joint Pioneer/MPS research and development programs to allow MPS and Pioneer ... to work closely so as to best utilize technical talent, ingenuity, and core competencies of both companies;

(3) Provide each of MPS and Pioneer with the **commercial rights** to any BIP insect, mite and nematode resistance traits developed under the Pioneer/MPS joint research and development programs for each party to breed such traits into their respective crop parent lines and to produce and sell their own hybrids and varieties containing such traits ... ;

(4) Provide MPS with the **exclusive right to license** BIP insect, mite and nematode resistance traits developed under the Pioneer/MPS joint research and development programs to third parties ... subject to certain restrictions ... [Dkt. 1–1 at 2].

The Agreement contemplated that Pioneer "would jointly develop the trait with [Mycogen and] would be free to then incorporate the trait into [Pioneer's] germplasm and market [Pioneer's] seed, and that [Mycogen] ... at the time would have the ability to sublicense that trait to others in the industry." [Dkt. 50 at 5]. In summary, at the time of the execution of the Agreement, Mycogen alone had technology and Pioneer had sales and marketing but combined they were able to achieve the goal of creating an Insect Resistant BIP corn containing the *Bt* trait. In contemplation of the potential success of the collaboration, Article 4 of the Agreement was crafted to articulate each parties grant of rights. Section 4.2 of the Agreement, which is at the heart of the litigation before the Court, granted Pioneer a perpetual, world-wide, non-exclusive license. This provision articulates the rights, responsibilities, and conditions that must be met in order make use of the commercial license.

After years of research and development backed by Pioneer's $51 million dollar investment, their collaborative effort proved to be a success. As a result of their collaborative effort, Pioneer and Mycogen had finally created an Insect Resistant BIP corn by successfully incorporating the *Bt* trait into seed corn. This seed corn was termed "Herculex®" and is to this day identified in the marketplace as Herculex®. The trademark Herculex® is currently owned by Dow AgroSciences, an Indianapolis-based Affiliate[1] of Mycogen. *Id.* at 6; (citations omitted).

In 2003, Pioneer and Mycogen began selling, on a limited basis, corn seed containing the Herculex® trait. [Dkt. 70–8 at

---

**1.** The Collaboration Agreement defines the term Affiliate to mean (1) with respect to MPS, any parent corporation of MPS (Mycogen d/b/a Agrigenetics), or any partnership, joint venture or subsidiary in which MPS or such parent corporation has a fifty percent or greater ownership interest and (2) with respect to Pioneer, any partnership, joint venture or subsidiary in which Pioneer has a fifty percent ownership interest.

39:12–16]. Approximately two years later in 2005, after losing between ten and fifteen percent of their market share in the hybrid corn seed market, Pioneer decided that the most effective way to overcome the regional market barriers was to implement "second-brand marketing." Second-brand marketing consists of offering, through third-party independent seed companies, different products with a "different value proposition" and different price. Through this market segmentation, Pioneer sought to reach farmers who might not otherwise purchase products sold under the Pioneer® flagship brand. [Dkt. 70–5 at 216:7–14]. In 2008, Pioneer began implementing its second-brand strategy and contracted with third-party seed companies to sell seeds produced by Pioneer, some that utilized the Herculex® technology jointly developed with Mycogen, some that did not.[2] Pioneer described this second-brand marketing as its "PROaccess" business strategy.

Pursuant to the PROaccess business strategy, Pioneer entered into contracts with independent seed companies by which those companies agreed to purchase and resell seed corn produced by or for Pioneer that included the Bt traits developed under the Agreement. [Dkt. 50 at 10]; [Dkt. 50–3 at 69, l.14–21]. Pioneer entered into contract agreements with the following independent seed companies as part of its PROaccess business strategy—Beck's, Seed Consultants, Doebler's, Hoegemeyer, NuTech, AgVenture, Burrus and Terral. Of these third party seed companies, Beck's, Burrus, AgVenture, Hoegemeyer, Seed Consultants, and Terral were sub licensees of Mycogen in 2004. [Dkt. 50 at 12]; [Dkt. 50–3 at 69, l.14–21]; [Dkt. 50–10]; [Dkt. 50–3 at 195, l.11 to 197, l.4]. Thus, when Pioneer implemented its PRO-

access strategy, third party seed companies which had previously acquired licenses and paid royalties to Mycogen to sell Herculex® seed, now purchased Herculex® seed through Pioneer. [Dkt. 50 at 13]; (citations omitted). At issue before the Court is the determination of whether the "Beck's XL™ " bag, used under Pioneer's PROaccess strategy, violates requirements placed onto Pioneer by Section 4.2 of the Agreement.

Section 4.2 of the Agreement reads as follows:

### Article 4: Grant of Rights—Section 4.2

Pioneer and its Affiliates have the right under the license granted by MPS to Pioneer under this Section 4.2 to permit distributors, agents and resellers to distribute and sell Insect Resistant BIP Crops in branded bags of Pioneer or Pioneer Affiliates using such proprietary packaging and displaying such Pioneer or Pioneer Affiliate brand name identification with the same prominence and position as used and displayed by Pioneer or by any Pioneer Affiliate in the ordinary course of its business. Such proprietary packaging displaying the brand name identification of Pioneer or Pioneer Affiliate also may display the name, logo or trademark of any distributor, agent or re-seller that distributes or sells Pioneer planting seed.

## II. SUMMARY JUDGMENT STANDARD

■ Rule 56(c) of the Federal Rules of Civil Procedure governs summary judgment and provides that summary judgment is appropriate if the pleadings, depositions, answers to interrogatories, and

---

**2.** Pioneer distributes both Herculex® and non-Herculex® products under its XL™ brand. In 2010, less than half of the XL™ brand hybrids distributed by Beck's contain Herculex®. (*See* Def.'s Ex. 6, Beck's Hybrids 2010 Seed Corn Products.).

admissions on file, together with the affidavits, if any, show that there is no genuine issue as to any material fact and that the moving party is entitled to a judgment as a matter of law. *Celotex Corp. v. Catrett,* 477 U.S. 317, 322, 106 S.Ct. 2548, 91 L.Ed.2d 265 (1986). As articulated by the Supreme Court, summary judgment is not a disfavored procedural shortcut, but rather an integral part of the federal rules as a whole. *Id.* at 327, 106 S.Ct. 2548. In ruling on a motion for summary judgment, the admissible evidence presented by the non-moving party must be believed and all reasonable inferences must be drawn in the non-movant's favor. *Zerante v. DeLuca,* 555 F.3d 582, 584 (7th Cir. 2009).

The Seventh Circuit favors summary judgment as a means to resolve disputes over the interpretation of a contract. *Murphy v. Keystone Steel & Wire Co.,* 61 F.3d 560, 564–65 (7th Cir.1995). *Metalex Corp. v. Uniden Corp. of America,* 863 F.2d 1331, 1333 (7th Cir.1988) ("[c]ontract interpretation is a subject particularly suited to disposition by summary judgment"). Although reasonable inferences are to be drawn in favor of the non-movant, a genuine issue of material fact only exists when there is sufficient evidence favoring the nonmoving party for a jury to return a verdict for that party. *Baker v. Elmwood Distrib., Inc.,* 940 F.2d 1013, 1016 (7th Cir.1991). It is not enough for the non-movant merely to raise factual arguments that cast "some metaphysical doubt as to the material facts." *Baker v. Elmwood,* 940 F.2d 1013 (quoting *Matsushita Elec. Indus. Co., Ltd. v. Zenith Radio Corp.,* 475 U.S. 574, 586, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986)). A party who bears the burden of proof on a particular issue . . . must

affirmatively demonstrate, by specific factual allegations, that there is [or is not] a genuine issue of material fact that requires trial." *Hemsworth v. Quotesmith.Com, Inc.,* 476 F.3d 487, 490 (7th Cir.2007).

■ The initial inquiry for the district court is the issue of whether the contract in question is ambiguous. *Majchrowski v. Norwest Mortg. Inc.,* 6 F.Supp.2d 946, 963 (N.D.Ill.1998). A contract is not ambiguous "if it is susceptible to only one reasonable interpretation." *Murphy,* 61 F.3d at 565. In other words, the mere fact that parties disagree over the meaning of a contractual term does not indicate that the contract is ambiguous. *Majchrowski,* 6 F.Supp.2d at 963. Ambiguity exists only when "both parties interpretive positions [are] reasonable." *Id.*

Seventh Circuit precedent dictates that the existence of an ambiguous term in a contract will preclude summary judgment *because* the resolution of the ambiguity requires an examination of evidence surrounding the parties' intentions and state of mind. *BKCAP, LLC v. CAPTEC Franchise Trust 2000–1,* 572 F.3d 353, 359 (7th Cir.2009) (emphasis added). In direct contrast, the governing laws of California and Iowa both allow the *consideration and examination* of extrinsic evidence in order to identify an ambiguity within a contract.[3]

■ When faced with a dispute over the meaning of a contractual provision and potential ambiguity, the court must first determine whether the provision is ambiguous, i.e., whether the language of the provision is capable of different, yet reasonable interpretations. *Falkowski v. Imation Corp.,* 132 Cal.App.4th 499, 505, 33 Cal.Rptr.3d 724 (2005). Any determi-

**3.** When the collaboration Agreement was executed in 1995, Pioneer's headquarters were in Iowa and Mycogen's headquarters were in California. As conceded to by both parties,

choice of law analysis is not necessary because the contract law of California and Iowa are substantively the same.

nation of meaning or ambiguity should only be made in the light of relevant evidence of the situation and relations of the parties, the subject matter of the transaction, preliminary negotiations and statements made therein, usages of trade, and the course of dealing between the parties; but after the transaction has been shown in all its length and breadth, the words of an integrated agreement remain the most important evidence of intention. *Pillsbury Co., Inc. v. Wells Dairy, Inc.*, 752 N.W.2d 430 (Iowa 2008).

## III. DISCUSSION

Based upon the structure and language of Section 4.2, Mycogen and Pioneer put forward two contrasting analyses regarding the requirements imposed on Pioneer by Section 4.2 of the Agreement.

### A. Structure of Section 4.2

■ To support its argument that Section 4.2 is clear and unambiguous, Mycogen points to the structure of Section 4.2 and the use of the verbs *use* and *display*.[4] Mycogen contends that because of the use of these verbs, Section 4.2 dictates two separate requirements of Pioneer: when distributing seed covered by this Agreement through distributors or resellers, the seed must be in branded bags which (1) *use* Pioneer proprietary packaging and (2) *display* Pioneer brand name identification. Pioneer, rather than ascertain two distinct required elements, construes the provision to dictate a more general, interrelated requirement of displaying brand name identification as a component of using proprietary packaging.

Although the Court agrees with Pioneer's contention that having brand name identifiers on the packaging factors into it being considered proprietary packaging, the Court concludes that construction and plain reading of Section 4.2 places distinct conditions on Pioneer's ability to distribute through agents, resellers, and distributors. It is relevant to the discussion that the Agreement both articulates the necessity of Pioneer or Pioneer Affiliate branded bags, as well as delineates the requirements of the branded bags: (1) to use of proprietary packaging, and (2) to displaying of brand name identification. Although Pioneer asserts that the Court should, in effect, collapse these delineations, the Agreement does not. The provision's structure and deliberate use of the two verbs support the contention that Section 4.2 is clear and unambiguous in its separate requirements.

### B. Undefined Terms in Section 4.2

Unfortunately for Pioneer, Mycogen, and the Court, the Agreement defined neither "brand name identification" nor "proprietary packaging". The undefined and ultimately disputed terms, "proprietary packaging" and "brand name identification" are found in both Section 4.2 and Section 4.3 of the Agreement.

■ In determining if the disputed Section 4.2 provision is ambiguous, the Court first looks to the language of the contract and the generally accepted meaning of the disputed terms. 11 RICHARD A. LORD, WILLISTON ON CONTRACTS, § 30:5 (4th ed. 1993). Undefined terms in a contract are not necessarily ambiguous and are generally assigned their "plain, ordinary, and popular meaning." *Federated Rural Elec. Ins. Corp. v. Certain Underwriters*

---

4. Section 4.2 in pertinent part states: Pioneer and its Affiliates have the right ... to permit distributors, agents and resellers to distribute and sell Insect Resistant BIP Crops in branded bags of Pioneer or Pioneer Affiliates **using** such *proprietary packaging* and **displaying** such Pioneer or Pioneer Affiliate *brand name identification* with the same prominence and position as used and displayed by Pioneer or by any Pioneer Affiliate in the ordinary course of its business.

*at Lloyds,* 293 Fed.Appx. 539, 540 (9th Cir.2008); *see* Cal. Civ.Code § 1644 (West 2010) (the words of a contract are to be understood in their ordinary and popular sense). If the designation of an undefined and disputed provision term as unambiguous is contested or undeterminable, the Court may interpret a contract provision—and thus potentially identify an ambiguity—by considering extrinsic evidence. *Dore v. Arnold Worldwide, Inc.,* 39 Cal.4th 384, 46 Cal.Rptr.3d 668, 139 P.3d 56 (2006). Extrinsic considerations allow light to be shed on the situation of the parties, antecedent negotiations, the attendant circumstances, and the objects they were striving to attain. *Kroblin v. RDR Motels, Inc.,* 347 N.W.2d 430, 433 (Iowa 1984).

California courts have articulated a helpful method of appropriate contract interpretation involving a two-step process: (1) the Court provisionally receives all credible evidence concerning the parties intentions to determine ambiguity, i.e., whether the language is *reasonably susceptible* to the interpretation urged by a party, and (2) if in light of the extrinsic evidence the Court decides the language is *reasonably susceptible* to the interpretation urged, the extrinsic evidence is then admitted to aid in the second step-interpreting the contract. *Wolf v. Superior Court,* 114 Cal. App.4th 1343, 1351, 8 Cal.Rptr.3d 649 (Cal. Ct.App.2004) (emphasis added). Taking these factors into consideration, the Court will turn first to the ordinary course of business requirement, and then to the terms proprietary packaging and brand name identification.

### i. Ordinary Course of Business

■ The Court begins its discussion with the phrase "ordinary course of business" which is included in Section 4.2 of the Agreement. The pertinent language is as follows, "[Pioneer must] ... sell in Pioneer ... branded bags using such proprietary packaging and displaying such Pio-

neer ... brand name identification with the same prominence and position as used and displayed by Pioneer ... in the ordinary course of its business."

Mycogen argues that the trademark symbols and packaging used by Pioneer violate Section 4.2 of the Agreement because neither is used by Pioneer in its "ordinary course of business." Citing to bankruptcy cases, Mycogen asserts that the determination of whether a challenged practice is in the ordinary course of business presupposes a past practice that can be compared with the challenged practice, so as to not permit the determination of ordinary course of business simply because it is now being done. Mycogen reasons that if Pioneer has admittedly not used the PROaccess trademarks or the PROaccess packaging in any capacity before implementing this strategy, it is "ipso facto" not used in the ordinary course of its business.

Pioneer approaches the "ordinary course of business" provision language as applied to brand name identification by drawing a relevant supposition; contending first that the ordinary course of business requirement of Section 4.2 refers to the prominence and position of the brand name identification as used by Pioneer or a Pioneer Affiliate, not the brand name identification requirement itself. Further, Pioneer does not directly address the "ordinary course of business" language in relation to proprietary packaging beyond stating that the Agreement was not intended to limit Pioneer to the same packaging used in 1995.

The Court finds that the ordinary course of business language of Section 4.2 places a requirement on Pioneer to both use proprietary packaging it uses in its *ordinary course of business* and display its brand name identification with the same prominence and position as displayed by Pioneer in its *ordinary course of business.* As bolstered by Black's Law Dictionary defi-

nition, the ordinary course of business phrase refers to the common usage and customs of a particular community, here a particular company. The question then becomes whether Pioneer has fulfilled this requirement based upon what is common and customary to Pioneer.

### ii. Proprietary Packaging

■ The first requirement of the 1995 Collaboration agreement is that the distributors, agents, and resellers must be required to distribute and sell the seed in Pioneer branded bags "using such proprietary packaging . . . as used . . . by Pioneer . . . in the ordinary course of its business."

Pioneer asserts that "packaging" is a broad term, used to define all aspects of a products covering such as those used to attract attention, assist in promotion, or impart essential or additional information, while "proprietary" means one that possesses, owns, or holds exclusive right to something. [Dkt. 70 at 26]. Pioneer argues that the inclusion of brand name identifier on the packaging further declares that the plain meaning of the term "proprietary packaging" is packaging which Pioneer possesses, owns, or holds. *Id.*

Pioneer cited, and submitted extrinsic evidence to support, the following reasons as to why the PROaccess bags satisfy the Pioneer proprietary packaging requirements of Section 4.2:

(1) Pioneer has final authority over the design and development of the "packaging" (i.e., the bags) used to sell its seed under these second brands;

(2) Pioneer purchases and owns the bags used to distribute its products;

(3) The bags prominently display the Pioneer-owned brand name identifiers and trademarks;

(4) The bags contain 100% Pioneer germplasm;

(5) Pioneer provides the legal language contained on the bags and tags, including the warranty, warnings and regulatory language; and

(6) The PROaccess partners are prohibited from altering the bags or tags, using alternate brand name identifiers, or selling Pioneer seed in any bag other than that approved, developed, purchased and owned by Pioneer. *Id.* at 9.

Pioneer lastly asserts that its PROaccess bags are not merely owned by Pioneer, they are the product of Pioneer's artistic, legal, regulatory, licensing, marketing, and managerial efforts and used in Pioneer's seed corn business. [Dkt. 72–22 at ¶ 8]; [Dkt. 77–4 at 76:19–77:10, 254:4–13].

Alternatively, Mycogen argues that the proprietary packaging language of Section 4.2 is unambiguous. Mycogen characterizes proprietary packaging as what remains once the brand name identification of Pioneer and the name, logo, and trademark of the distributor have been removed. [Dkt. 50 at 17].

In support of its argument, Mycogen asserts that Pioneer has possessed the same elements of packaging—the color combination, bag structure, and brand name identifier—since the Agreement was formed in 1995; arguing that these specific elements of their bags allow farmers to immediately associate the product with Pioneer. [Dkt. 50–2 at 9–12; 18–22] (stating that to his knowledge Pioneer corn product since 1995 had not been sold directly to farmers in anything other than the "yellow" Pioneer flagship bag.).

While not dispositive, Mycogen's citing of Pioneer's prior exclusive use of these elements and packaging, lends credence to its argument that Pioneer is in violation of Section 4.2's requirements. Pioneer's prior exclusive use is particularly relevant to the further limitation that proprietary

packaging must be 'used in Pioneer's ordinary course of business.' The longevity and immediate association of the color, structure, and scheme of the Pioneer bag to Pioneer, supports the finding that those elements are proprietary to Pioneer. This was confirmed by Pioneer's Robert C. Iwig[5]:

Q: Does it have the word "Pioneer" in letters approximately 2¼ inches high right in the middle?

A: It appears to be approximately that height, yes.

Q: And does it have the color—the color yellow in the bottom half and green in the top?

A: Well, yeah, green—green and white in the top half, yellow in the bottom.

Q: Okay. Do you—Do you consider that to be the proprietary Pioneer bag identification we talked about earlier?

A: That is a proprietary bag of Pioneer. [*Id.* at 9–22].

As confirmed by Pioneer's own witness, the distinct and identifiable combination of colors, along with the layout of the bag, constitute proprietary packaging of Pioneer.

The meaning of proprietary packaging is further illuminated by the testimony of Pioneer's Won Sop Hyon in consideration of a Pioneer branded bag.

Q: Okay. Do you consider the way that bag looks to be proprietary to Pioneer?

A: Yes.

Q: Why is it proprietary to Pioneer the way the bag looks?

A: We've had this design for a very, very long time.

. . .

Q: Do you consider the color scheme proprietary to Pioneer in the context of corn?

A: Yes.

Q: What is the—What is the color scheme you consider proprietary to Pioneer?

A: The orange shade. [Dkt. 50–3 at 9–10 13–25; 1–6].

Both depositions support the perception of proprietary packaging extending not only to the consideration of who owns and controls the *bags themselves*, but also to who owns and controls the *look of the bags*. Although this may appear comparable to the manner in which Pioneer characterized the proprietary packaging requirement, it is not. The Court finds the broad construction given by Pioneer to the term proprietary packaging unpersuasive and in direct conflict to the Agreement's articulation of (1) 'branded bags', (2) proprietary packaging, and (3) brand name identification as distinct considerations.

While the Court does not find that the bag colors *alone* are what constitute proprietary packaging, the overall look to the bag once the words and symbols are removed contributes to the finding of proprietary packaging. Although proprietary packaging need not be limited exclusively to the packaging employed by Pioneer since 1995, according to the terms of the Agreement it must still be proprietary packaging of Pioneer. Neither the extrinsic evidence nor plain reading of the contract terms support the conclusion that adding a trademark to a PROaccess company's branded bag and implementing cosmetic changes in its structure, transforms the bag into a Pioneer branded bad that uses packaging which is proprietary to Pi-

---

**5.** Robert C. Iwig also stated that the Pioneer brand and bag is associated with the trape-

zoid, name Pioneer, and yellow color.

oneer. The colors and layout of the proffered "Beck's XL™" bags are unarguably proprietary to non-Affiliate Beck's.[6] When viewed in the light of the language of Section 4.2, extrinsic evidence proffered and the contract as a whole, ownership of the physical bag alone, or even in combination with factors supplied by Pioneer does not support a reasonable finding, as Pioneer urges, that the proffered "Beck's XL™" bag is Pioneer proprietary packaging. Thus, the "Beck's XL™" packaging employed by Pioneer in its PROaccess strategy is in direct conflict with the evidenced meaning of the Pioneer proprietary packaging requirement of Section 4.2 and is thus unreasonable.

■■■■ Under California law, the language of a contract governs its interpretation if the language is clear and explicit, and does not involve an absurdity. Cal. Civ.Code § 1638 (West 2010). For a contract [term] to be ambiguous, it must be susceptible to at least two different *reasonable* interpretations. *Sterling Builders Inc. v. United Nat. Ins. Co.*, 79 Cal. App.4th 105, 111, 93 Cal.Rptr.2d 697 (2000) (emphasis added). "[L]anguage in a contract must be interpreted as a whole, and in the circumstances of the case, and cannot be found to be ambiguous in the abstract." *California Nat. Bank v. Woodbridge Plaza LLC*, 164 Cal.App.4th 137, 143, 78 Cal.Rptr.3d 561 (2008). Courts will not adopt a strained or absurd interpretation in order to create an ambiguity where none exists. *Roxford v. Ameritech Corp.*, 335 F.3d 661, 664 (7th Cir.2003); *see also Bay Cities Paving & Grading, Inc. v. Lawyers' Mut. Ins. Co.*, 5 Cal.4th 854, 21

Cal.Rptr.2d 691, 855 P.2d 1263 (1993) (quoting *Reserve Ins. Co. v. Pisciotta*, 30 Cal.3d 800, 180 Cal.Rptr. 628, 640 P.2d 764 (1982)).

The Court must ultimately determine based upon the language of the contract and proffered extrinsic evidence whether the interpretation of the provision offered by Pioneer is reasonable, and thus an ambiguity exists and summary judgment precluded. The Court finds Pioneer's determination of the meaning and rights and responsibilities associated with the term proprietary packaging at odds with the intent of the contracting parties as illuminated by the structure of Section 4.2, words used, depositions taken, and holistic reading of the contract.

### iii. Brand Name Identification

■■■ In addition to "using ... proprietary packaging," the distributors of Insect Resistant BIP crops must resell the seed in bags "displaying such Pioneer ... brand name identification with the same prominence and position as ... displayed by Pioneer ... in the ordinary course of its business."

The Court finds that the extrinsic evidence offered for consideration, reveals a latent ambiguity as to the requirements regarding displaying Pioneer brand name identifications. As previously stated, extrinsic evidence may be examined to expose a latent ambiguity and reveal more than one possible meaning to which the language of the contract is reasonably susceptible. *Dore v. Arnold Worldwide, Inc.*, 39 Cal.4th 384, 46 Cal.Rptr.3d 668, 139

---

**6.** Pioneer states that Caulder testified that the printing and ownership of the packaging—and the displaying of the company brand or logo—was what he understood and intended "proprietary packaging" to mean. [Dkt. 70 at 28–29]. This restatement is an improper characterization of Caulder's overall testimony. Former Mycogen CEO Caulder initially stated that from Mycogen's prospective, proprietary packaging was "trade dress—how the package looked." [Dkt. 70–3 at 58–59]. Caulder repeatedly stated that the proprietary packaging was the overall *look* and merely acceded that printing/ownership and displaying a brand/logo were *factors* that contributed to proprietary packaging.

P.3d 56, 60 (2006). The Court finds that based on the extrinsic evidence proffered, the interpretation asserted by Pioneer that the word "Pioneer" in the phrase "Pioneer or Pioneer Affiliate brand name identification" simply refers to the corporate entity that owns whatever brand name will be used, is reasonable. The testimony of Mr. Jerry Caulder, Mycogen's CEO at the time of the Agreement, was particularly insightful. In his deposition testimony, Mr. Caulder conceded that Pioneer was not limited to selling its products through a specific, pre-existing Pioneer brand, and that "it wasn't [Mycogen's] intention to prevent [Pioneer] from marketing under any—any brand Pioneer owned." [Dkt. 70–3 at 54:19–22]. Rather, Pioneer was free to sell Insect Resistant BIP Crops in "packaging that was produced to the order of Pioneer and would bear *one of Pioneer's brands*." [*Id.* 58:20–25] (emphasis added). According to Mr. Caulder: "I, quite frankly, didn't care what brand [Pioneer] sold [seed] under," as long as Mycogen was credited for the technology in the bag. [*Id.* 54:14–15]. After careful examination of the extrinsic evidence proffered by both parties, the Court finds that Pioneer's assertion that the PROaccess companies display a Pioneer brand name identification is reasonable. Thus, summary judgment on this issue is precluded. However, as articulated in this Entry, Pioneer remains in breach of Section 4.2's separate proprietary packaging requirement.

At summary judgment stage, a judge's function is not to weigh the evidence and determine the truth of the matter but to determine whether there is a genuine issue for trial. *Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 249, 106 S.Ct. 2505, 91 L.Ed.2d 202 (1986). As previously stated, when faced with a dispute over the meaning of a contractual provision the Court must determine whether the language of the provision is capable of different, yet reasonable interpretations. Although it appears that the PROaccess strategy in its entirety may be in violation of the Agreement, the Court must limit its findings to the evidence before it. The Court therefore finds no triable issue of material fact in regard to the violation of the proprietary packaging requirements placed upon Pioneer by Section 4.2 of the 1995 Collaboration Agreement by its use of the "Beck's XL™" through the PROaccess strategy.

Partial Summary judgment in favor of Agrigenetics, Inc. d/b/a Mycogen Seed, Inc. is warranted on the claim that Pioneer has breached the relevant terms and requirements of Section 4.2 of the 1995 Collaboration Agreement by its use of the "Beck's XL™" bags to distribute seeds covered by the 1995 Collaboration Agreement.

## IV. CONCLUSION

For the reasons stated herein, Plaintiff's, Agrigenetics, Inc. d/b/a Mycogen Seeds is **GRANTED** Partial Summary Judgment.